# EXHIBIT A TO DECLARATION OF REAR ADMIRAL MARK H. BUZBY

## (IN SUPPORT OF DEFENDANT'S MOTION FOR PARTIAL SUMMARY JUDGMENT)

| Bates # | Type | From | To | Date (dates were redacted for most documents) | Subject | Description | |
|---------|------|------|-----|----------------------------------------------|---------|-------------|---|
| 1 - 3 | Form | JTF-GTMO | JTF-GTMO | 18-Dec-03 | Personnel Data Sheet | Data sheet on Mohamedou Ould Slahi | (b)(1),(b)(2), (b)(7)(A)&(E) |
| 4 - 12 | Form | JTF-GTMO | JTF-GTMO | June 2003-August 2003 | Inspection Record of Prisoner | Inspection record of #00760 | ,(b)(2),(b)(6), (b)(7)(A)&(E) |
| 13 | Form | JTF-GTMO | Installation Commander | 30-Jun-03 | Report of/or recommendation for disciplinary action | Report on violation of camp rule 09 - possession of dangerous contraband | (b)(1),(b)(2),(b)(3),10 USC 130b, (b)(6) |
| 14 - 15 | Statement | JTF-GTMO | JTF-GTMO | 30-Jun-03 | Statement | Sworn Statement of individual | (b)(1), (b)(2),(b)(3),10 USC 130b, (b)(6), (b)(7)(A)&(E) |
| 16 - 17 | Form | JTF-GTMO | Installation Commander | 11-May-03 | Report of/or recommendation for disciplinary action | Report on violation of camp rule 04 - possession of contraband | (b)(2),(b)(3),10 USC 130b, (b)(6) |
| 18 - 19 | Statement | JTF-GTMO | JTF-GTMO | 11-May-03 | Statement | Sworn statement of individual | (b)(1), (b)(2),(b)(3),10 USC 130b, (b)(6), (b)(7)(A)&(E) |
| 20 | Form | JTF-GTMO | JTF-GTMO | | Redacted | Redacted | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 21 | Certificate | JTF-GTMO | Slahi | 14-Jul-04 | Certificate of Service | Certificate of service in the Armed Forces | (b)(2),(b)(3),10 USC 130b, (b)(6) |
| 22 | RELEASED | | | | | | |

| 23 - 26 | RELEASED | | | | | Untranslated document | |
|---|---|---|---|---|---|---|---|
| 27 - 33 | Msg | CJTF | | | 9-Aug-02 | Knicker Knowledgeability Brief | Summary of the arrest of a Mauritanian | (b)(1), (b)(2),(b)(3),10 USC 130b, (b)(6), (b)(7)(A)&(E) |
| 34 - 37 | Msg | JTF-GTMO | DoD | | | Information Report | Intelligence Information Report (hereinafter "IIR Report") | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 38 - 46 | Msg | JTF-GTMO | DoD | | | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 47 - 51 | Msg | JTF-GTMO | DoD | | | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 52 - 62 | Msg | JTF-GTMO | DoD | | | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 63 - 64 | Msg | JTF-GTMO | DoD | | | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 65 | Rpt | JTF-GTMO | JTF-GTMO | | | Summary Interrogation Report | Slahi claims Mauritanian citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 66 - 67 | Rpt | JTF-GTMO | JTF-GTMO | | | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 68 | Rpt | JTF-GTMO | JTF-GTMO | | | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 69 - 70 | Msg | JTF-GTMO | DoD | | | Information report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 71 - 78 | Msg | JTF-GTMO | DoD | | | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 - 80 | Msg | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 81 - 82 | Msg | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 83 - 84 | Msg | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 85 - 86 | Msg | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 87 - 89 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5) , (b)(7)(A)&(E) |
| 90 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5), (b)(7)(A)&(E) |
| 91 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5) , (b)(7)(A)&(E) |
| 92 - 93 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5), (b)(7)(A)&(E) |
| 94 - 97 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 98 - 99 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 100 - 102 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 103 - 106 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |

| 107 - 108 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 109 - 110 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 111 - 112 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 113 - 114 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 115 - 117 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 118 - 120 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 121 - 123 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 124 - 125 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 126 - 127 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 128 - 130 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 131 - 139 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 140 -144 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |

| 145 - 147 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 148 - 149 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 150 - 151 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 152 - 154 | Rpt | JTF-GTMO | JTF-GTMO | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 155 - 156 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 157 - 159 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 160 -170 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 171 - 172 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 173 - 174 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 175 - 177 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 178 - 179 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 180 - 182 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |

| 183 - 184 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 185 - 186 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 187 - 188 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 189 - 190 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 191 - 192 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 193 - 194 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 195 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1),(b)(2),(b)(5) ,(b)(7)(A)&(E) |
| 196 - 198 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 199 - 200 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 201 - 202 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1),(b)(2),(b)(5),(b)(7)(A)&(E) |
| 203 - 205 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 206 - 208 | Msg | JTF-GTMO | DoD | Detainee provides biographical info | IIR Report | (b)(1),(b)(2),(b)(6),(b)(7) (A)& (E) |

| 209 - 212 | Msg | JTF-GTMO | DoD | Detainee provides additional details | IIR Report | (b)(1); (b)(2);(b)(3); (b)(6); 10 USC§ 130b, (b)(7)(A)&(E) |
|---|---|---|---|---|---|---|
| 213 - 214 | Msg | JTF-GTMO | DoD | Detainee provides more information | IIR Report | (b)(1),(b)(2),(b)(7), (b)(7) (A) & (E) |
| 215 - 220 | Msg | JTF-GTMO | DoD | Detainee describes in his own writing background on various Mauritanian tribes and families | IIR Report | (b)(1),(b)(2),(b)(7) (A)& (E) |
| 221 - 223 | Msg | JTF-GTMO | DoD | Details surrounding additional info | IIR Report | (b)(1),(b)(2),(b)(7) (A)& (E) |
| 224 - 225 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1),(b)(2),(b)(5) , (b)(7)(A)&(E) |
| 226 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1),(b)(2),(b)(5) (b)(7)(A)&(E) |
| 227-28 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1),(b)(2),(b)(5) , (b)(7)(A)&(E) |
| 229 - 230 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); (b)(6); 10 USC§ 130b, (b)(7)(A)&(E) |
| 231 - 232 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(3), 10 USC 130b, (b)(6), (b)(7)(A)&(E) |
| 233 - 242 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A)&(E) |

| 243 - 244 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(5); (b)(6);(b)(7)(A)&(E) |
|---|---|---|---|---|---|---|
| 245 - 246 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2);(b)(5); (b)(6);(b)(7)(A)&(E) |
| 247 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2);(b)(5); (b)(6);(b)(7)(A)&(E) |
| 248-249 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1),(b)(2),(b)(7)(A)& (E) |
| 250 - 251 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7)(A)&(E) |
| 252 - 254 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 255 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 256 - 262 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 263 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 264 - 266 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 267 - 268 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7)(A) & (E) |

| 269 - 276 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(3) 10 USC 130b; (b)(5); (b)(6); (b)(7)(A) & (E) |
|---|---|---|---|---|---|---|
| 277 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 278 - 282 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 283 284 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 285 - 287 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 288 - 289 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 290 - 291 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 292-293 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 294-295 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 296 - 299 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 300 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 - 303 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 304 - 305 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 306 - 308 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC§ 130b, (b)(5);(b)(6); (b)(7)(A)&(E) |
| 309 - 310 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2); (b)(5); (b)(6); (b)(7)(A) & (E) |
| 311-312 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC§ 130b;(b)(6); (b)(7)(A)&(E) |
| 313-315 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC§ 130b;(b)(6); (b)(7)(A)&(E) |
| 316-317 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 318-319 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(6);(b)(7)(A) & (E) |
| 320-322 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(6);(b)(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 323-324 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 325-328 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2); (b)(7)(A)&(E) |
| 329-331 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC§ 130b;(b)(6); (b)(7)(A)&(E) |
| 332 - 333 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(3), (b)(6), 10 USC§ 130b, (b)(7)(A) & (E) |
| 334 - 336 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 337 - 338 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7)(A) & (E) |
| 339 - 340 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) &(E) |
| 341 - 342 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 343 - 345 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(6); (b)(7)(A) & (E) |
| 346 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7) (A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 - 352 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(6); (b)(7)(A) & (E) |
| 353 - 355 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(6); (b)(7)(A) & (E) |
| 356 - 358 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(3), 10 USC§ 130b, (b)(6), (b)(7)(A) & (E) |
| 359 - 361 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 362 - 363 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(7) (A) & (E) |
| 364 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 365 - 366 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b(7)(A) & (E) |
| 367 - 368 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1);(b)(2);(b)(5); (b)(7)(A) & (E) |
| 369 - 370 | Rpt | JTF-GTMO | DoD | Development of the Egyptian Muslim Brotherhood in Germany | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 371 - 372 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(3), 10 USC§ 130b, (b)(6), (b)(7)(A) & (E) |
| 373 - 374 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 - 383 | Rpt | JTF-GTMO | DoD | Detainee reports from his personal knowledge of various Islamic extremist groups in Central Asia | IIR Report | (b)(1), (b)(2), (b)(3), 10 USC§ 130b, (b)(6), (b)(7)(A) & (E) |
| 384 - 386 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 387 - 389 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 390 - 391 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7)(A) & (E) |
| 392 - 395 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 396 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 397 - 398 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 399 - 400 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(6); (b)(7)(A) & (E) |
| 401 - 402 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(6); (b)(7)(A) & (E) |
| 403 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7) (A) & (E) |
| 404 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7) (A) & (E) |

| 405 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(7) (A) & (E) |
|---|---|---|---|---|---|---|
| 406 - 407 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(7) (A) & (E) |
| 408 - 410 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7) (A) & (E) |
| 411 - 412 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(3), 10 USC§ 130b, (b)(6), (b)(7)(A) & (E) |
| 413 - 414 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(7) (A) & (E) |
| 415 - 416 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(7) (A) & (E) |
| 417 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(3), 10 USC§ 130b, (b)(5) ; (b)(7)(A) & (E) |
| 419 - 420 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(6); (b)(7) (A) & (E) |
| 421 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(7) (A) & (E) |
| 422 - 423 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5) ; (b)(7) (A) & (E) |

| 424 - 425 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
|---|---|---|---|---|---|---|
| 426 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 427 - 428 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 429 - 430 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 431 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(6); (b)(7) (A) & (E) |
| 432 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7) (A) & (E) |
| 433 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 434 - 435 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7) (A) & (E) |
| 436 - 438 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); 10 USC§ 130b;(b)(6);(b)(7) (A) & (E) |
| 439 - 440 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2); (b)(5); (b)(6); (b)(7) (A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 - 445 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); 10 USC§ 130b;(b)(6);(b)(7)(A) & (E) |
| 446 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 447 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 448 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(7) (A) & (E) |
| 449 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould claims Mauritania citizenship | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 450-490 | RELEASED | | | | | |
| 491 - 492 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould arrested in Nouakchott | Summary Interrogation Report | (b)(1); (b)(2); (b)(5); (b)(7) (A) & (E) |
| 493 - 494 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(5); (b)(6); (b)(7) (A) & (E) |
| 495 - 496 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3);(5); (b)(6); 10 USC§ 130b; (b)(7) (A) & (E) |
| 497 - 499 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); (b)(6); 10 USC§ 130b; (b)(7) (A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 - 502 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(5); (b)(6); (b)(7) (A) & (E) |
| 503 | Msg | JTF GTMO | DoD | ISN 000760 | IIR Report | (b)(1);(b)(2); (b)(7) (A) & (E) |
| 504 - 506 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(5) (b)(7) (A) & (E) |
| 507 - 508 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(5) ;(b)(6); (b)(7) (A) & (E) |
| 509 - 510 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ; (b)(7) (A) & (E) |
| 511 - 522 | Assessment | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi Regional Team Assessment | Summary Interrogation Report | (b)(1);(b)(2); (b)(5);(b)(6); (b)(7) (A) & (E) |
| 523 - 524 | Msg | JTF GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); 10 USC§ 130b;(b)(6);(b)(7) (A) & (E) |
| 525 - 527 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); 10 USC§ 130b;(b)(6);(b)(7) (A) & (E) |
| 528 - 530 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(5) ;(b)(6); (b)(7) (A) & (E) |

| 531 - 532 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3); 10 USC§ 130b;(b)(6);(b)(7) (A) & (E) |
| 533 - 534 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 535 - 536 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 537 - 539 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 540 - 541 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 542 - 543 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 544 - 545 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 546 - 547 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 548 - 549 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |
| 550 - 551 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ;(b)(7) (A) & (E) |

| 552 - 553 | Msg | JTF GTMO | DoD | Information Report | IIR Report | (b)(1); (b)(2);(b)(3);(5); (b)(6); 10 USC§ 130b; (b)(7) (A) & (E) |
|---|---|---|---|---|---|---|
| 554 - 555 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5);(b)(7) (A) & (E) |
| 556 - 557 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5);(b)(7) (A) & (E) |
| 558 - 559 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5);(b)(7) (A) & (E) |
| 560 - 563 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 564 - 565 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(7) (A) & (E) |
| 566 - 568 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 569 - 571 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 - 573 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 574 - 575 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(5) ; (b)(6); (b)(7)(A) & (E) |
| 576 - 577 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 578 - 581 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 582 - 586 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Memorandum For Record (herinafter "MFR") | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 587 - 591 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 592 - 595 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 596 - 599 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 600 - 602 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); (b)(5);(b)(7) (A) & (E) |
| 603 - 609 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); (b)(5);10 USC §130b; (b)(7)(A) & (E) |
| 610 - 613 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); (b)(5);10 USC §130b; (b)(7)(A) & (E) |
| 614 - 616 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 617 - 619 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 620 - 624 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3);1 0 USC §130b; (b)(7)(A) & (E) |
| 625 - 627 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 628 - 630 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 631 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 - 633 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 634 - 635 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 636 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 637 - 639 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 640 - 641 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 642 - 643 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 644 - 646 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 647 - 648 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(6);10 USC §130b; (b)(7)(A) & (E) |
| 649 - 650 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 651 - 653 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 654 - 655 | Rpt | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |

| 656 - 657 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
|---|---|---|---|---|---|---|
| 658 - 659 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 660 - 661 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 662 - 664 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 665 - 666 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 667 - 668 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 669 - 670 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 671 - 673 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; (b)(7)(A) & (E) |
| 674 - 675 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 676 - 678 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 679 - 680 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 681 - 682 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 - 684 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 685 - 687 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 688 - 689 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 690 - 691 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 692 - 693 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 694 - 697 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 698 - 703 | Rpt | JTF GTMO | DoD | Mohamedou Ould Slahi arrested in Nouakchott | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; (b)(7)(A) & (E) |
| 704 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 705 - 706 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 707 - 708 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 709 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 710 - 711 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |

| 712 - 713 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
|---|---|---|---|---|---|---|
| 714 - 715 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 716 - 717 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 718 - 720 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 721 - 722 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(6); (b)(7)(A) & (E) |
| 723 - 724 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 725 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 726 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 727 - 728 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 729 - 730 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 731 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 732 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 - 735 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 736 - 737 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 738 - 739 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 740 - 741 | Rpt | JTF GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; (b)(7)(A) & (E) |
| 742 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 743 - 744 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 745 - 746 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 747 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 748 - 749 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 750 - 751 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(5) ; (b)(7)(A) & (E) |
| 752 - 753 | Memo | JTF GTMO | JTF GTMO | Mohamedou Ould Slahi arrested in Nouakchott | MFR | (b)(1);(b)(2);(b)(3); 10 USC §130b; (b)(7)(A) & (E) |

| 754 - 756 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 757 - 758 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 759 - 763 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 764 - 774 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 775 - 776 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 777 - 778 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(3); (b)(5);10 USC §130b, (b)(7)(a), (b)(7)(e) |
| 779 - 780 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 781 - 782 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 783 - 784 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 785 - 786 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 787 - 790 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 791 - 792 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 793 - 794 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 795 - 796 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 797 - 798 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 799 - 803 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(6);10 USC §130b; (b)(7)(a), (b)(7)(e) |
| 804 - 805 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 806 - 807 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 - 810 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 811 - 812 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 813 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 814 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 815 - 817 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 818 - 820 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 821 - 823 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 824 - 828 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 829 - 830 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; b(6); , (b)(7)(a); (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 831 - 833 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 834 - 836 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 837 - 839 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 840 - 841 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 842 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 843 - 844 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 845 - 847 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 848 - 849 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 850 - 851 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 852 - 853 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 854 - 858 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; b(6), (b)(7)(a), (b)(7)(e) |
| 859 - 860 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 861-866 | Classified | Classified | Classified | Classified | Classified | b(1), (b)(7)(a), (b)(7)(e) |
| 867-870 | Classified | Classified | Classified | Classified | Classified | b(1), (b)(7)(a), (b)(7)(e) |
| 871 - 873 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 874-875 | Classified | Classified | Classified | Classified | Classified | b(1), (b)(7)(a), (b)(7)(e) |
| 876-877 | Classified | Classified | Classified | Classified | Classified | b(1), (b)(7)(a), (b)(7)(e) |
| 878 - 879 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 880 - 881 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 882 - 884 | Memo | JTF-GTMO | JTF-GTMO | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 885 - 888 | Memo | JTF-GTMO | JTF-GTMO | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 889 - 890 | Memo | JTF-GTMO | JTF-GTMO | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 891 - 894 | Rpt | JTF-GTMO | JTF-GTMO | | Summary Interrogation Report | Slahi claims Mauritania Citizenship | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 895 - 899 | Rpt | JTF-GTMO | JTF-GTMO | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 900 - 901 | Memo | JTF-GTMO | JTF-GTMO | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; (b)(5); b(6);10 USC §130b; (b)(7)(a), (b)(7)(e) |
| 902 - 904 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; b(6); (b)(7)(a), (b)(7)(e) |
| 905 - 906 | Memo | JTF-GTMO | JTF-GTMO | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 907 - 908 | Memo | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5),(b)(6), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 909 - 912 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 913 - 915 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 916 - 920 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 921 - 922 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3);10 USC §130b;(b)(5);(b)(6);(b)(7)(a),(b)(7)(e) |
| 923 - 926 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(7)(a),(b)(7)(e) |
| 927 - 928 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 929 - 930 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b; (b)(7)(a), (b)(7)(e) |
| 931 - 932 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 933 - 934 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 935 - 937 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(6);(b)(7) (a);(b)(7)(e) |
| 938 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 939 - 941 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 942 - 943 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(6), (b)(7)(a), (b)(7)(e) |
| 944 -946 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); (b)(5);10 USC §130b;(b)(6);(b)(7) (a);(b)(7)(e) |
| 947 - 948 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b:(b)(6);(b)(7) (a),(b)(7)(e) |
| 949 - 951 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 952 - 955 | Rpt | JTF-GTMO | JTF-GTMO | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 - 957 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 958 | Msg | JTF GTMO CMD | | Classified | Classified | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(6);(b)(7)(a),(b)(7)(e) |
| 959 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 960 - 962 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 963 - 965 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 966 - 969 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 970 - 973 | Rpt | JTF-GTMO | DoD | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 974 - 975 | Rpt | JTF-GTMO | JTF-GMO | ISN 000760 | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 976 - 978 | Rpt | JTF-GTMO | JTF-GTMO | ISN 000760 | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 979 - 980 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
|-----------|-----|----------|-----|---|-------------------|-----------|----------------------------------------------------------------------|
| 981 - 982 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 983 - 984 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6); (b)(7)(a);(b)(7)(e) |
| 985 - 987 | Rpt | JTF-GTMO | DoD | | Mohamedou Ould Slahi arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 988 - 989 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 990 - 992 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6); (b)(7)(a);b)(7)(e) |
| 993 - 994 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 995-1000 | Memo | JTF-GTMO | SOUTHCOM | | ISN 000760 | Recommendation Memorandum | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1001 - 1003 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1004 - 1005 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5),(b)(6), (b)(7)(a), (b)(7)(e) |
| 1006 - 1007 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1008 - 1009 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1010 - 1012 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1013 - 1014 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1015 - 1016 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1017 - 1018 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1019 - 1021 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 1022 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|---|
| 1023-1024 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1025 - 1026 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1027 - 1028 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1029 - 1030 | Rpt | JTF-GTMO | JTF-GTMO | 22-Nov-03 | Summary Interrogation Report | Slahi claims Mauritania citizenship | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1031 - 1033 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1034 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1035 - 1038 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1039 - 1040 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1041 -1042 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1043 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1044 - 1045 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1046 - 1047 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1048 - 1050 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1051 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1052 - 1057 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1058 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1059 - 1060 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |

| 1061 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 1062 - 1066 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1067 - 1069 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1070 - 1071 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1072 - 1074 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1075 - 1077 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1078 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1079 - 1080 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |

| 1081 - 1086 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
|---|---|---|---|---|---|---|
| 1087 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1088 - 1089 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1090 - 1091 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1092 - 1093 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1094 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1095 - 1096 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1097 - 1100 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1101 - 1104 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1105 - 1107 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1108 - 1109 | Rpt | JTF-GTMO | JTF-GTMO | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1110 - 1111 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1112 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1113 - 1115 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1116 - 1117 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1118 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1119 - 1122 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1123 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 1124 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 1125 - 1126 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1127 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1128 - 1130 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1131 - 1133 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1134 - 1137 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1138 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1139 - 1141 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 1142 - 1143 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 1144 - 1164 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1165 - 1166 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1167 - 1170 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1171 - 1172 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1173 - 1174 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1175 - 1176 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1177 - 1179 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 1180 - 1182 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
|---|---|---|---|---|---|---|
| 1183 | Rpt | JTF GTMO | JTF-GTMO | ISN 00760 | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 1184 - 1186 | Rpt | JTF GTMO | JTF GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 1187 - 1190 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1191 - 1193 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1194 - 1195 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1196 - 1197 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1198 - 1200 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1201 -1203 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1204 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1205 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1206 - 1207 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1); (b)(2); (b)(7)(a), (b)(7)(e) |
| 1208 - 1210 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1211 - 1212 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1213 - 1215 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1216 - 1219 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1220 - 1223 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1224 - 1226 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 1227 - 1232 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |

| 1233 - 1235 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 1236 - 1239 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1240 - 1243 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1244 - 1246 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(7)(a), (b)(7)(e) |
| 1247 - 1250 | Rpt | JTF-GTMO | JTF-GTMO | Slahi was arrested in Nouakchott | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1251 - 1255 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1256 - 1257 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1258 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1259 - 1263 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| 1264 - 1266 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1267 - 1269 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1270 - 1271 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1272 - 1274 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1275 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1276 -1278 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1279 - 1282 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1283 - 1289 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |

| 1290 - 1291 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1292 - 1294 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1295 - 1297 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1298 - 1299 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1300 - 1304 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1305 - 1307 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1308 - 1312 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1313 - 1316 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1317 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1318 - 1320 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1321-1346 | Rpt | JTF-GTMO | DoD | IIR | IIR Reports | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1347 - 1348 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1349 - 1352 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1353 - 1354 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1355 - 1356 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1357 - 1366 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1367 - 1368 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1369 - 1370 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1371 - 1372 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1373 - 1375 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1376 - 1391 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1392 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1393 - 1394 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1395 - 1396 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1397 - 1400 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1401 - 1404 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1405 - 1406 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1407 - 1409 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1410 - 1413 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1414 -1428 | Rpt | JTF-GTMO | | | ISN 000760 | IIR Reports | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1429 - 1430 | Rpt | JTF-GTMO-JDOG | JTF-GTMO-SJA | 15-Dec-04 | Inquiry Report | Summary | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1431 - 1432 | Memo | JTF-GTMO | JTF-GTMO | 11-Dec-04 | ISN 760 | Allegations | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1433-1438 | Certificate | JTF-GTMO | | 3-Aug-05 | Certificate of Service | Certificates of Service | (b)(3); (b)(6); 10 USC§ 130b |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1439 - 1446 | Memo | DoD | | 24-Dec-04 | ISN 000760 | Allegations | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1447 - 1454 | | | | | Redacted | Redacted | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1455 - 1456 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1457 - 1460 | Rpt | JTF-GTMO | JTF-GTMO | 15-Oct-03 | Mohamedou Ould Slahi | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1461 - 1462 | Rpt | JTF-GTMO | DoD | | ISN 000760 | Slahi arrested in Nouakchott | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1463 - 1464 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1465 | Rpt | JTF-GTMO | JTF-GTMO | | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1466 - 1467 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1468 - 1469 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);;(b)(7)(e) |
| 1470 - 1471 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1472 - 1473 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1474 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1475 - 1476 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1477 - 1480 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1481 - 1483 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1484 - 1485 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1486 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1487 - 1488 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1489 - 1491 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(7)(a), (b)(7)(e) |
| 1492 - 1493 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1494 - 1495 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1496 - 1498 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1499 - 1502 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| 1503 - 1504 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1505 - 1507 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1508 - 1509 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1510 - 1511 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1512 - 1519 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1520 - 1522 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1523 - 1524 | Rpt | JTF-GTMO | DoD | | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| 1525 - 1526 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
|---|---|---|---|---|---|---|
| 1527 - 1529 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1530 - 1531 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1532 - 1533 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1534 - 1535 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1536 - 1537 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |
| 1538 - 1539 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1);(b)(2);(b)(3); 10 USC §130b;(b)(5);(b)(6);(b)(7)(a);(b)(7)(e) |

| 1540 - 1541 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
|---|---|---|---|---|---|---|
| 1542 - 1543 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1544 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1545 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1546 - 1547 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1548 - 1549 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1550 - 1551 | Rpt | JTF-GTMO | JTF-GTMO | Slahi claims Mauritania citizenship | Summary Interrogation Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1552 - 1553 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1554 - 1556 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1557 - 1558 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1559 - 1560 | Rpt | JTF-GTMO | DoD | Information Report | IIR Report | (b)(1), (b)(2), (b)(5), (b)(6), (b)(7)(a), (b)(7)(e) |
| 1561-1665 | Medical Records | JTF-GTMO | JTF-GTMO | Medical Treatment | Patient Files | (b)(2),(b)(3),(b)(6) |
| 1666-1778 | Medical Records | JTF-GTMO | JTF-GTMO | Medical Treatment | Patient Files | (b)(2),(b)(3),(b)(6) |
| 1779-1787 | Interrogation Plan | JTF-GTMO | JTF-GTMO | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1788-1810 | Interrogation Plan | JTF-GTMO | JTF-GTMO | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1811-1823 | Interrogation Plan | JTF-GTMO | JTF-GTMO | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1824-1839 | Interrogation Plan | JTF-GTMO | JTF-GTMO | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1840-1842 | Interrogation Plan | JTF-GTMO | JTF-GTMO | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1843-1844 | Interrogation Plan | JTF-GTMO | JTF-GTMO | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |

| 1845-1846 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
|---|---|---|---|---|---|---|---|
| 1847-1849 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1850-1852 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1853-1855 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1856-1858 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1859-1861 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |
| 1862-1863 | Interrogation Plan | JTF-GTMO | JTF-GTMO | | Interrogation | Interrogation Document | (b)(1);(b)(2);(b)(3); (b)(5); (b)(6); 10 USC §130b; (b)(7)(A) & (E) |